**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Pedro RODRIGUEZ–MONTES,
Defendant–Appellant.**

**No. 04–30756.
Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Decided Nov. 11, 2004.

Cristina Walker, Assistant U.S. Attorney, Shreveport, LA, for Plaintiff–Appellee.

Howard Cobb Parker, Assistant U.S. Attorney, Lafayette, LA, for Defendant–Appellant.

Pedro Rodriguez–Montes, Big Spring, TX, pro se.

Before DAVIS, SMITH and DENNIS, Circuit Judges.

PER CURIAM: *

Pedro Rodriguez–Montes, federal prisoner # 11418–035, seeks a certificate of appealability ("COA") to appeal the district court's denial of his 28 U.S.C. § 2255 motion in which he sought to challenge his guilty-plea conviction for conspiracy to possess with the intent to distribute marijuana. To obtain a COA, an applicant must make a substantial showing of the denial of a constitutional right. *See* 28 U.S.C. § 2253(c)(2). This requires the applicant to demonstrate that reasonable jurists would find the district court's assessment of the constitutional claims debatable

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

**690**

or wrong. *Slack v. McDaniel*, 529 U.S. 473, 484, 120 S.Ct. 1595, 146 L.Ed.2d 542 (2000).

Rodriguez–Montes argues that counsel was ineffective at sentencing in failing to seek a two-level "safety-valve" reduction, pursuant to U.S.S.G. § 5C1.2. The safety-valve provision is an exception to the general rule under the sentencing guidelines that, if the statutory minimum sentence is greater than the maximum guideline range, the statutory minimum sentence must be the guideline sentence. *See* U.S.S.G. § 5G1.1(b). The safety valve provides that, for convictions of certain drug offenses, the "court shall impose a sentence in accordance with the applicable guidelines without regard to any statutory minimum sentence" if the defendant meets certain requirements. *See* U.S.S.G. § 5C1.2(a)(1)-(5); *United States v. Rodriguez*, 60 F.3d 193, 194–95 (5th Cir.1995). The first of these criteria is not having more than one criminal history point. *See* U.S.S.G. § 5C1.2(a)(1).

The record reflects that Rodriguez–Montes's 1990 guilty-plea conviction for theft of property was incorrectly assessed one criminal history point under U.S.S.G. § 4A1.1(c). Rodriguez–Montes did not serve any period of imprisonment, and the sentence was imposed more than 10 years prior to the commencement of the instant offense. *See* U.S.S.G. § 4A1.1, comment. (n.3); U.S.S.G. § 4A1.2(e)(2). As Rodriguez–Montes had only one criminal history point and apparently otherwise qualified for the safety-valve reduction, Rodriguez has shown that counsel was ineffective for failing to move for such a reduction. Accordingly, Rodriguez–Montes has shown that reasonable jurists would dispute the correctness of the district court's denial of his 28 U.S.C. § 2255 motion. We GRANT COA, VACATE the judgment of the dis-trict court, and REMAND the case to the district court for further proceedings.

COA GRANTED; JUDGMENT VACATED AND CASE REMANDED.